**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Oscar Alberto PRIETO, Defendant–
Appellant.**

No. 04–11493.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided July 26, 2005.

Susan B. Cowger, Sarah Ruth Saldana, Dallas, TX, for Plaintiff–Appellee.

Jason Douglas Hawkins, Dallas, TX, for Defendant–Appellant.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Before REAVLEY, JOLLY and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Oscar Alberto Prieto (Prieto) appeals the sentence imposed by the district court following his guilty plea to illegal reentry after removal from the United States in violation of 8 U.S.C. § 1326(a) & (b)(2) and 6 U.S.C. §§ 202 and 557.

In part, Prieto asserts that the district court erred when it imposed an eight-level enhancement because he previously had been convicted of an aggravated felony. This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), which this court must follow "unless and until the Supreme Court itself determines to overrule it." *United States v. Izaguirre–Flores,* 405 F.3d 270, 277–78 (5th Cir.2005) (internal quotation marks and citation omitted).

Relying on *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), Prieto also argues that his constitutional rights were violated because the guidelines in effect when he was sentenced were mandatory and imposed binding requirements on all sentencing judges. The Government agrees that Prieto preserved the *Booker* error and that the district court committed *Booker* error when it sentenced Prieto under mandatory, rather than advisory, guidelines.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

When a *Booker* error is preserved, this court "will ordinarily vacate the sentence and remand," unless the error is harmless. *United States v. Pineiro,* 410 F.3d 282, 285 (5th Cir.2005) (internal quotation marks and citation omitted). As the Government concedes that it cannot satisfy its burden of proof under the harmless error standard, Prieto's sentence must be vacated, and this case must be remanded for resentencing in light of *Booker* and *United States v. Mares,* 402 F.3d 511 (5th Cir. 2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517).

We do not reach Prieto's contention that a greater sentence at resentencing would implicate due process and ex post facto concerns. Because we remand this matter to the district court for resentencing in light of *Booker* and *Mares,* such an argument is premature and need not be addressed. *Amar v. Whitley,* 100 F.3d 22, 23 (5th Cir.1996) (noting that a federal court lacks jurisdiction and the judicial resources to issue advisory opinions); *Matter of Talbott Big Foot, Inc.,* 924 F.2d 85, 87 (5th Cir.1991) (stating that the court does not give opinions upon moot questions, abstract propositions, or rules of law not at issue). We leave to the district court's discretion whether it will impose the same sentence with the same departures or enhancements.

VACATED AND REMANDED FOR RESENTENCING.